

U.S. Department of Justice

Channing D. Phillips
Acting United States Attorney

*District of Columbia*

---

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C.  20530*

October 15, 2021

***Via Email and Electronic File Transfer***

Lisa Costner
Ira Knight
Federal Public Defender MDNC
251 N. Main St. Suite 849
Winston-Salem NC 27101

J. Daniel Hull
Hull McGuire PC
888 Seventeenth Street, NW
Suite 1200
Washington, DC 20006

Jonathon Moseley
5765-F Burke Centre Parkway
Suite 337
Burke, Virginia 22015

Nicholas Smith
7 East 20th Street
Suite 4R
New York, NY 10003

Re:     <u>United States v. Ethan Nordean et al.</u>, Cr. No.:  21-cr-175 (TJK)

Dear Counsel:

I write to memorialize another production related to the above-captioned case as part of the government's efforts to produce preliminary discovery on an ongoing basis.

This production includes materials that were recently produced to defendants in *United States v. Arthur Jackman et al.*, 1:21-cr-378 (TJK), a case pending before Judge Kelly.  The defendants in that case are Arthur Jackman, Paul Rae, Edward George, Jr., Kevin Tuck, and Nathaniel Tuck.

On September 17, 2021, the government made a "joint production" to the defendants in the *Jackman* case via USAfx.  The items produced were listed on an index that included protective order designations.  On September 23, 2021, the government provided an updated index and filed a notice in the *Jackman* case of its correspondence with counsel, including the indices.  With this

letter, we are providing a copy of that notice, including the letters and indices.  The document is also available on the public docket in the *Jackman* case at ECF 59.

To ensure you have access to the materials produced in the September 17, 2021, joint production in the *Jackman* case, we have added you to the USAfx folder containing those materials.  The folder is entitled *September 17, 2021 Joint Production*.  Please refer to the September 23, 2021 index for a list of the contents of the folder.  You will notice that certain of the materials—for example, the CAPVID files—have previously been provided to you in this case.  We are providing the comprehensive production in the *Jackman* case, however, to ensure you have full access to the materials.

The protective order designations that apply to this production are the same as those listed on the September 23, 2021 index in the *Jackman* case.  For example, materials designated Highly Sensitive in the production in the *Jackman* case are designated Highly Sensitive in this case, and those materials should be treated accordingly pursuant to the protective orders in this case.

Please keep in mind that all of the items placed in the USAfx case-folder will be deleted automatically – some in as few as 60 days.  Please let me know immediately if you have been unable to access and download the materials for your use in this case.

Sincerely yours,

CHANNING D. PHILLIPS
ACTING UNITED STATES ATTORNEY

By: _____/s/_____
Luke M. Jones
Assistant United States Attorney
555 4th Street, N.W.
Washington, D.C. 20530
(202) 252-7066
Luke.jones@usdoj.gov

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | | |
|---|---|---|---|
| **UNITED STATES OF AMERICA** | : | | |
| | : | | |
| **v.** | : | **Case No.** | **21-CR-378 (TJK)** |
| | : | | |
| **ARTHUR JACKMAN et al.,** | : | | |
| | : | | |
| **Defendants.** | : | | |

## GOVERNMENT'S NOTICE
## REGARDING JOINT DISCOVERY CORRESPONDENCE

The United States of America, by and through undersigned counsel, respectfully submits this notice of its correspondence to defense counsel regarding joint discovery productions to defendants Arthur Jackman, Paul Rae, Edward George, Jr., Kevin A. Tuck, and Nathan A. Tuck. Filed with this notice is correspondence dated September 17 and 23, 2021, to the defendants' counsel, containing information regarding the items tendered.

Respectfully submitted,

CHANNING D. PHILLIPS
Acting United States Attorney
DC Bar No. 415793

By:    */s/ Christopher K. Veatch*
CHRISTOPHER K. VEATCH
Assistant United States Attorney, Detailee
IL Bar No. 6276097
219 S. Dearborn Street, 5th Floor
Chicago, Illinois 60604
christopher.veatch@usdoj.gov
(312) 886-3389



U.S. Department of Justice

Channing D. Phillips
Acting United States Attorney

*District of Columbia*

---

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C. 20530*

September 17, 2021

Eugene Ohm
Federal Public Defender
District of Colombia
Email: eugene_ohm@fd.org

Michael E. Lawlor
Brennan, McKenna & Lawlor, Chartered
Email: mlawlor@verizon.net

John M. Pierce
Pierce Bainbridge P.C.
Email: jpierce@piercebainbridge.com

Nicholas George Madiou
Brennan, McKenna & Lawlor, Chartered
Email: nickmadiou@gmail.com

Re: ***United States v. Arthur Jackman et al.***, No. 21-CR-378
***\*Joint Production Discovery\****

Dear Counsel:

This afternoon we uploaded to USAfx the items identified in the attached Cross Production Index. These items have been placed in a folder entitled *September 17, 2021 Joint Production.* Please let us know if you do not receive an invitation to access the folder.

Please note, these materials are subject to the terms of the Protective Order issued in this case and include materials that have been preliminarily designated as Sensitive and Highly Sensitive. That said, the government reserves the right to modify these designations to the extent an item's sensitivity was not properly categorized in this preliminary discovery. Please let us know if there are any items for which you would like a designation to be reviewed or reconsidered.

Please also note that your clients may not access any Sensitive or Highly Sensitive materials unless they have executed a protective order acknowledgement form which has been filed with the Court.

Sincerely,

*s/ Christopher K. Veatch*
CHRISTOPHER K. VEATCH
Assistant United States Attorney

# U.S. v. Jackman et al. — Cross Production Index
## (as of September 17, 2021)

| Protective Order Designation | File Name | Origin |
|---|---|---|
| NON-SENSITIVE | Officer Anam Mumtaz 3.03pm | BWC |
| NON-SENSITIVE | Officer Brian Yi 3.03pm | BWC |
| NON-SENSITIVE | Officer Byron Jenkins 3.04pm | BWC |
| NON-SENSITIVE | Officer Caleb Willis 2.44pm | BWC |
| NON-SENSITIVE | Officer Carnell Foster Jr. 2.43pm | BWC |
| NON-SENSITIVE | Officer Christopher Brown 2.49pm | BWC |
| NON-SENSITIVE | Officer Christopher Owens 2.44pm | BWC |
| NON-SENSITIVE | Officer Cynthia Rios 2.42pm | BWC |
| NON-SENSITIVE | Officer Cynthia Rios 2.52pm | BWC |
| NON-SENSITIVE | Officer Hanif McClinton 2.43pm | BWC |
| NON-SENSITIVE | Officer Jose Mendoza 2.44pm | BWC |
| NON-SENSITIVE | Officer Kevin Holland Jr. 2.47pm | BWC |
| NON-SENSITIVE | Officer Kwaku Agyeman 3.06.pm | BWC |
| NON-SENSITIVE | Officer Lauren Green 3.03pm | BWC |
| NON-SENSITIVE | Officer Paul Weiss 3.06pm | BWC |
| NON-SENSITIVE | Officer Randy Done 3.03pm | BWC |
| NON-SENSITIVE | Officer Rarnesha Daniels 2.43pm | BWC |
| NON-SENSITIVE | Officer Rarnesha Daniels 2.52pm | BWC |
| NON-SENSITIVE | Officer Roger Lowery 3.03pm | BWC |
| NON-SENSITIVE | Officer Syed Hussain 3.03pm | BWC |
| NON-SENSITIVE | Officer Tierra Tate 2.42pm | BWC |
| NON-SENSITIVE | Officer Tushar Botero 3.05pm | BWC |
| NON-SENSITIVE | Officer Yen Almanzar 3.03pm | BWC |
| NON-SENSITIVE | CAPVID_00001_ABQ Raw 31 Minute youtube.com watch v=YONAuAesjAY | CapVid |
| NON-SENSITIVE | CAPVID_00002_ABQ Raw 9 minute youtube.com watch v=oYxKioXhve0 | CapVid |
| NON-SENSITIVE | CAPVID_00003_ABQ Raw Anatomy of a Riot youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00004_ABQ Raw People Storm the Capitol youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00005_Banned-Video What REALLY Happen at the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00006_BG on the Ground - Trump Supporters Storm US Capitol in DC youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00007_Block Video | CapVid |
| NON-SENSITIVE | CAPVID_00008_BREAKING_ Trump Supporters Breach Barriers and Storm Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00009_Capitolhunters walking outside capitol twitter.com | CapVid |
| NON-SENSITIVE | CAPVID_00010_Channel 4 News Proud boys leader will continue to happen youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00011_ElijahSchaffer Twitter assault on the barricades | CapVid |
| NON-SENSITIVE | CAPVID_00012_Hunting Insurrectionists Columbus Door Parler Videos youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00013_Hunting Insurrectionists East Columbus Doors 1345 - 1645 youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00014_Hunting Insurrectionists Joe Biggs Timeline youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00015_Hunting Insurrectionists youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00016_Hunting Insurrectionists Terrorist breach the West Barricades youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00017_Hunting Insurrectionists Terrorist break into Capitol multiple angles youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00018_Insurgence full video seige on capitol youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00019_Miami Proudboy - MoSD brief youtube | CapVid |
| NON-SENSITIVE | CAPVID_00020_Nabert Biggs timeline twitter.com | CapVid |
| NON-SENSITIVE | CAPVID_00021_Nabert BulgePB twitter.com | CapVid |
| NON-SENSITIVE | CAPVID_00022_Nigrotime Capitol Riots Raw Footage youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00023_Nigrotime The US Capitol Breach as it happened youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00024_Nine_niall Twitter subjects entering | CapVid |
| NON-SENSITIVE | CAPVID_00025_Propublica Parler 1253 Near Capitol - Breaching Fence | CapVid |
| NON-SENSITIVE | CAPVID_00026_Propublica Parler 1357 Near Capitol Barricades Being Removed | CapVid |
| NON-SENSITIVE | CAPVID_00027_Propublica Parler 1406 Near Capitol Pushing Past Police Line | CapVid |
| NON-SENSITIVE | CAPVID_00028_Propublica Parler 1411 Near Capitol Pushing up Scaffolding | CapVid |
| NON-SENSITIVE | CAPVID_00029_Propublica Parler 1412 Near Capitol Reaching Walls and Banging on Windows | CapVid |
| NON-SENSITIVE | CAPVID_00030_Propublica Parler 1413 Near Capitol - Radio | CapVid |
| NON-SENSITIVE | CAPVID_00031_Propublica Parler 1413 Near Capitol - Windows | CapVid |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| NON-SENSITIVE | CAPVID_00032_Propublica Parler 1414 Inside the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00033_Propublica Parler 1415 Inside the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00034_Propublica Parler 1501 inside the Capitol - Rotunda | CapVid |
| NON-SENSITIVE | CAPVID_00035_Propublica Parler 1512 Inside the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00036_realJamesKlug Twitter Klein brothers breach door part 2 | CapVid |
| NON-SENSITIVE | CAPVID_00037_realJamesKlug Twitter Klein brothers breach door | CapVid |
| NON-SENSITIVE | CAPVID_00038_RFIRN Eastside Capitol Building youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00039_SRM Pro Trump Protestors Beat Police Officer youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00040_SRM Scenes of Chaos outside US Capitol youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00041_The Sun Live Stream youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00042_washingtondc theellipse live irl LIVE in DC where Trump has called in the PATRIOTS | CapVid |
| NON-SENSITIVE | CAPVID_00043_Video showing breach and Pezzola shield carry | CapVid |
| NON-SENSITIVE | CAPVID_00044_IMG_9475 | CapVid |
| NON-SENSITIVE | CAPVID_00045_IMG_9476 | CapVid |
| NON-SENSITIVE | CAPVID_00046_IMG_9477 | CapVid |
| NON-SENSITIVE | CAPVID_00047_IMG_9481 | CapVid |
| NON-SENSITIVE | CAPVID_00048_IMG_9483 | CapVid |
| NON-SENSITIVE | CAPVID_00049_IMG_9492 | CapVid |
| NON-SENSITIVE | CAPVID_00050_IMG_9495 | CapVid |
| NON-SENSITIVE | CAPVID_00051_IMG_9496 | CapVid |
| NON-SENSITIVE | CAPVID_00052_IMG_9508 | CapVid |
| NON-SENSITIVE | CAPVID_00053_IMG_9531 | CapVid |
| NON-SENSITIVE | CAPVID_00054_IMG_9573 | CapVid |
| NON-SENSITIVE | CAPVID_00055_4104714703243719183 | CapVid |
| NON-SENSITIVE | CAPVID_00056_camvideo_5702bda6 | CapVid |
| NON-SENSITIVE | CAPVID_00057_IMG_1538 | CapVid |
| NON-SENSITIVE | CAPVID_00058_IMG_1539 | CapVid |
| NON-SENSITIVE | CAPVID_00059_IMG_1540 | CapVid |
| NON-SENSITIVE | CAPVID_00060_IMG_1542 | CapVid |
| NON-SENSITIVE | CAPVID_00061_IMG_1543 | CapVid |
| NON-SENSITIVE | CAPVID_00062_IMG_1544 | CapVid |
| NON-SENSITIVE | CAPVID_00063_IMG_1545 | CapVid |
| NON-SENSITIVE | CAPVID_00064_IMG_1546 | CapVid |
| NON-SENSITIVE | CAPVID_00065_IMG_1547 | CapVid |
| NON-SENSITIVE | CAPVID_00066_IMG_1548 | CapVid |
| NON-SENSITIVE | CAPVID_00067_IMG_1549 | CapVid |
| NON-SENSITIVE | CAPVID_00068_IMG_1550 | CapVid |
| NON-SENSITIVE | CAPVID_00069_IMG_1551 | CapVid |
| NON-SENSITIVE | CAPVID_00070_IMG_1552 | CapVid |
| NON-SENSITIVE | CAPVID_00071_IMG_1553 | CapVid |
| NON-SENSITIVE | CAPVID_00072_IMG_1554 | CapVid |
| NON-SENSITIVE | CAPVID_00073_IMG_1555 | CapVid |
| NON-SENSITIVE | CAPVID_00074_IMG_1556 | CapVid |
| NON-SENSITIVE | CAPVID_00075_IMG_1557 | CapVid |
| NON-SENSITIVE | CAPVID_00076_IMG_1558 | CapVid |
| NON-SENSITIVE | CAPVID_00077_IMG_1559 | CapVid |
| NON-SENSITIVE | CAPVID_00078_IMG_1560 | CapVid |
| NON-SENSITIVE | CAPVID_00079_IMG_1561 | CapVid |
| NON-SENSITIVE | CAPVID_00080_IMG_1562 | CapVid |
| NON-SENSITIVE | CAPVID_00081_IMG_1563 | CapVid |
| NON-SENSITIVE | CAPVID_00082_IMG_1564 | CapVid |
| NON-SENSITIVE | CAPVID_00083_IMG_1566 | CapVid |
| NON-SENSITIVE | CAPVID_00084_IMG_1568 | CapVid |
| NON-SENSITIVE | CAPVID_00085_IMG_1569 | CapVid |
| NON-SENSITIVE | CAPVID_00086_IMG_1570 | CapVid |
| NON-SENSITIVE | CAPVID_00087_IMG_1572 | CapVid |
| NON-SENSITIVE | CAPVID_00088_IMG_1573 | CapVid |
| NON-SENSITIVE | CAPVID_00089_IMG_1575 | CapVid |
| NON-SENSITIVE | CAPVID_00090_IMG_1576 | CapVid |
| NON-SENSITIVE | CAPVID_00091_IMG_1577 | CapVid |
| NON-SENSITIVE | CAPVID_00092_IMG_1578 | CapVid |
| NON-SENSITIVE | CAPVID_00093_IMG_1580 | CapVid |
| NON-SENSITIVE | CAPVID_00094_IMG_1581 | CapVid |
| NON-SENSITIVE | CAPVID_00095_IMG_1582 | CapVid |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| NON-SENSITIVE | CAPVID_00096_IMG_1583 | CapVid |
| NON-SENSITIVE | CAPVID_00097_IMG_1584 | CapVid |
| NON-SENSITIVE | CAPVID_00098_IMG_1585 | CapVid |
| NON-SENSITIVE | CAPVID_00099_IMG_1588 | CapVid |
| NON-SENSITIVE | CAPVID_00100_IMG_1589 | CapVid |
| NON-SENSITIVE | CAPVID_00101_IMG_1592 | CapVid |
| NON-SENSITIVE | CAPVID_00102_IMG_1593 | CapVid |
| NON-SENSITIVE | CAPVID_00103_IMG_1594 | CapVid |
| NON-SENSITIVE | CAPVID_00104_IMG_1595 | CapVid |
| NON-SENSITIVE | CAPVID_00105_IMG_1596 | CapVid |
| NON-SENSITIVE | CAPVID_00106_IMG_1597 | CapVid |
| NON-SENSITIVE | CAPVID_00107_IMG_1598 | CapVid |
| NON-SENSITIVE | CAPVID_00108_IMG_1599 | CapVid |
| NON-SENSITIVE | CAPVID_00109_IMG_1600 | CapVid |
| NON-SENSITIVE | CAPVID_00111_IMG_1602 | CapVid |
| NON-SENSITIVE | CAPVID_00112_IMG_1603 | CapVid |
| NON-SENSITIVE | CAPVID_00113_IMG_1604 | CapVid |
| NON-SENSITIVE | CAPVID_00114_IMG_1606 | CapVid |
| NON-SENSITIVE | CAPVID_00115_IMG_1607 | CapVid |
| NON-SENSITIVE | CAPVID_00116_IMG_1610 | CapVid |
| NON-SENSITIVE | CAPVID_00117_IMG_1611 | CapVid |
| NON-SENSITIVE | CAPVID_00118_IMG_1612 | CapVid |
| NON-SENSITIVE | CAPVID_00119_IMG_1614 | CapVid |
| NON-SENSITIVE | CAPVID_00120_IMG_1615 | CapVid |
| NON-SENSITIVE | CAPVID_00121_IMG_1616 | CapVid |
| NON-SENSITIVE | CAPVID_00122_IMG_1617 | CapVid |
| NON-SENSITIVE | CAPVID_00123_IMG_1618 | CapVid |
| NON-SENSITIVE | CAPVID_00124_IMG_1619 | CapVid |
| NON-SENSITIVE | CAPVID_00125_IMG_1620 | CapVid |
| NON-SENSITIVE | Officer Amanpreet Singh 2.43pm | CapVid |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h16min0s000ms | CCTV |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h53min0s000ms | CCTV |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h16min0s000ms | CCTV |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h53min0s000ms | CCTV |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h16min0s000ms | CCTV |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h53min0s000ms | CCTV |
| HIGHLY SENSITIVE | 0204 USCS 02 Room 224-2021-01-06_14h52min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0205 USCS 02 West Stairs near S221-2021-01-06_14h50min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0300 USCS 03 East Corridor near S306-2021-01-06_14h41min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0301 USCS 03 West Corridor near S333-2021-01-06_14h46min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0303 USCS 03 Senate Gallery SE near S309-2021-01-06_14h42min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0304 USCS 03 Senate Gallery SW near S324-2021-01-06_14h43min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0305 USCS 03 Senate Gallery West near S324-2021-01-06_14h51min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0613 USCG 00 North Screening Entrance-2021-01-06_14h17min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0929 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0930 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0959 USC 02 Rotunda South-2021-01-06_14h37min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_14h40min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_15h10min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7218 USCH 03 Gallery Stairs-2021-01-06_14h40min00s000ms | CCTV |
| NON-SENSITIVE | Eddie Block Photos and Videos - January 6 | Eddie Block |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000002.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000003.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000022.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000022_1A0000017_0000001.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000023.pdf | George File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| HIGHLY SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000001.png | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000002.png | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000026_1A0000021_0000001.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000026_1A0000021_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000003_1A0000001_0000001.docx | George File |
| SENSITIVE | 266T-TP-3409274_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000004_1A0000002_0000001.PNG | George File |
| SENSITIVE | 266T-TP-3409274_0000004_1A0000002_0000002_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000005_1A0000003_0000001.png | George File |
| SENSITIVE | 266T-TP-3409274_0000005_1A0000003_0000002.png | George File |
| SENSITIVE | 266T-TP-3409274_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000006_1A0000004_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000006_1A0000004_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000008_1A0000007_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000008_1A0000007_0000013.csv | George File |
| SENSITIVE | 266T-TP-3409274_0000009.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000009_1A0000008_0000001.html | George File |
| SENSITIVE | 266T-TP-3409274_0000010.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000001.png | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000002.PNG | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000003.png | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000004.PNG | George File |
| SENSITIVE | 266T-TP-3409274_0000011.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000001.png | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000002.png | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000003.png | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000004.png | George File |
| SENSITIVE | 266T-TP-3409274_0000012.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000003.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000004.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000005.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000006.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000007.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000008.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000009.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000010.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000011.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000012.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000013.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000012_0000001.mp4 | George File |
| SENSITIVE | 266T-TP-3409274_0000014.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000001.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000002.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000003.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000004.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000005.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000015.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000015_Import.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000017.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000017_1A0000005_0000001.mp4 | George File |
| SENSITIVE | 266T-TP-3409274_0000018.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000018_1A0000014_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000018_1A0000014_0000002.png | George File |
| SENSITIVE | 266T-TP-3409274_0000021.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000021_1A0000016_0000001.mov | George File |
| SENSITIVE | 266T-TP-3409274_0000022_1A0000017_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000004.mov | George File |
| SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000005.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000025.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000026.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000027.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000027_1A0000022_0000001.msg | George File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 266T-TP-3409274_0000028.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000028_1A0000012_0000001_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000028_1A0000013_0000001.docx | George File |
| SENSITIVE | 266T-TP-3409274_0000029.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000029_1A0000025_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000031.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000031_1A0000028_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000031_1A0000028_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032_1A0000029_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032_1A0000029_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032_Import.rtf | George File |
| SENSITIVE | 266T-TP-3409274_0000033.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000033_1A0000030_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000033_1A0000030_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000034.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000035.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000035_1A0000032_0000001_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000036.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000036_1A0000033_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000037.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000038.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000039.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000039_1A0000034_0000001_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000007_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000041.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000041_1A0000036_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000042.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000042_1A0000037_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000043.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000043_1A0000038_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000044.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000044_1A0000039_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000044_1A0000040_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000045.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000046.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000047.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000047_Import.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048_1A0000041_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048_1A0000041_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048_1A0000041_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050_1A0000043_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050_1A0000043_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050_1A0000043_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000051.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000051_1A0000044_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000053.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000054.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000058.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000059.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000059_1A0000048_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000049_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000049_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000049_0000003.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000003.pdf | George File |

Case 1:21-cr-00038-RC Document 32-2 Filed 09/02/21 Page 10 of 31
U.S. v. Jackman et al. – Cross Production Index
(as of September 17, 2021)

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000006.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000007.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000008.TIF | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000009.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000011.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000012.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000013.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000014.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000015.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000016.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000017.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000018.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000019.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000020.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000021.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000001.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000002.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000004.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000005.html | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000004_1A0000003_0000001.xlsx | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000004_1A0000003_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000005_1A0000004_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000006_1A0000005_0000001.xlsx | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000007_1A0000006_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000009_1A0000007_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000009_1A0000007_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000009_1A0000007_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000010_1A0000008_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000012_1A0000010_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000012_1A0000011_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000012_1A0000012_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000013_1A0000013_0000006.pdf | George File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000002_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000004_1A0004663_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000004_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000005_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000006_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000007_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000008_1A0000001_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000008_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000009_1A0000002_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000009_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000011_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000014_1A0000005_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000014_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000017_1A0000008_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000017_1A0000008_0000003.csv | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000020_Import.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000021_Import.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000005.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000023_1A0000014_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000027.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000027_1A0000017_0000001.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000027_1A0000017_0000002.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000042_1A0000029_0000001.pdf | Jackman File |

# U.S. v. Jackman et al. – Cross Production Index
## (as of September 17, 2021)

| Protective Order Designation | File Name | Origin |
|---|---|---|
| HIGHLY SENSITIVE | 0176-TP-3379197_0000046_1A0000031_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000046_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000003_1A0000001_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000005_1A0000002_0000001.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000005_1A0000002_0000002.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000005_1A0000002_0000004.jpg | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000011_1A0000003_0000001_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000011_1A0000003_0000002_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000011_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000001.mp4 | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000002.PNG | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000003.PNG | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000004.PNG | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000001.png | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000003.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000004.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000020.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000021.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000023.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000024.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000024_1A0000005_0000001.mp4 | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000025.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000025_1A0000015_0000001.zip | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000025_1A0000015_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000005.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000028.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000028_1A0000018_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000029.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000030.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000021_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000021_0000002_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000021_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000022_0000001_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000034.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000034_1A0000023_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000035.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000035_1A0000024_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000038.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000038_1A0000025_0000001.jpg | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000038_1A0000025_0000003_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000005.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000006.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000040.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000040_1A0000027_0000001_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000041.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000041_Import.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000042.pdf | Jackman File |

# U.S. v. Jackman, et al. – Cross Production Index
## (as of September 17, 2021)

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3379197_0000044.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000044_1A0000012_0000001_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000044_1A0000013_0000001.docx | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000002.TIF | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000005.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000006.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000007.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000008.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003_1A0000002_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003_1A0000002_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003_1A0000002_0000006.pdf | Jackman File |
| SENSITIVE | May 26, 2021 Grand Jury Exhibits 1 - 19 | Jackman File |
| SENSITIVE | May 26, 2021 Grand Jury Transcript | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000001_1A0000001_0000002_Redacted.png | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000001_1A0000001_0000003_Redacted.jpg | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000001_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000002_1A0000002_0000001_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000002_1A0000002_0000002.csv | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000002_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000003_1A0004611_0000001_Redacted.png | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000003_1A0004611_0000003_Redacted.jpg | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000003_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000005_1A0000036_0000002_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000028_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000029_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000045_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000051.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000051_1A0004854_0000001_PHYSICAL.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000051_1A0004854_0000002_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000054.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000054_1A0000025_0000001_PHYSICAL.pdf | Rae File |
| HIGHLY SENSITIVE | The folder entitled: 0176-TP-3398917_0000054_1A0000025_0000001_PHYSICAL | Rae File |
| SENSITIVE | 0176-TP-3398917_0000001_1A0000001_0000001.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000003_1A0004611_0000002.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000004_1A0000003_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000004_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000004_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005_1A0000036_0000001.PNG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005_1A0000036_0000003.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005_1A0000037_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000006_1A0000004_0000002.xlsx | Rae File |
| SENSITIVE | 0176-TP-3398917_0000006_1A0000004_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000006_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000007_Import.zip | Rae File |
| SENSITIVE | 0176-TP-3398917_0000007_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000008.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000008_1A0000005_0000001.mp4 | Rae File |
| SENSITIVE | 0176-TP-3398917_0000011_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000012.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000012_1A0000006_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000012_1A0000007_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000013.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000013_1A0000008_0000001.msg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000013_1A0000008_0000002.msg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000001.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000002.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000003.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000004.JPG | Rae File |

8

# U.S. v. Jackman, et al. — Gross Production Index
## (as of September 17, 2021)

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000005.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000006.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000007.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000008.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000009.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000010.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000011.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000012.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000013.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000014.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000015.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000016.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000017.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000018.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000019.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000020.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000021.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000022.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000023.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000024.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000025.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000015_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000016_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000017_1A0000010_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000017_1A0000010_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000018.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000001.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000002.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000003.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000004.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000006.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000007.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000008.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000009.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000003.pub | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000004.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000004_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000022_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000022_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000023.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000023_1A0000014_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000024_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000024_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000025_1A0000015_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000025_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000026_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000026_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000027.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000004.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_Import_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000031.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032.pdf | Rae File |

**U.S. v. Zachary Jerome Alam — Cross Production Index**
**(as of September 17, 2021)**

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000004.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000033.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000033_1A0000002_0000001.msg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000033_1A0000002_0000002.mp4 | Rae File |
| SENSITIVE | 0176-TP-3398917_0000034_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000034_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000035_1A0000029_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000035_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000036.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000037_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000039.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000040_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000041.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000041_1A0000018_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000042.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000042_1A0000019_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000043.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000044.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000044_1A0000020_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000046.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000047_1A0000021_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000047_1A0000022_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000047_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000049_1A0000023_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000049_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000050_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000052.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000052_1A0000088_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000053.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000053_1A0000024_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000055.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000055_1A0000026_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000056.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000057.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000057_1A0000027_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000058_1A0000028_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000058_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000058_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000003.xlsx | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000004.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000007.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000008_Redacted.xls | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000009.rtf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000010.rtf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000011.xlsx | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000012.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000003.pdf | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000020_1A0000012_0000001_PHYSICAL | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000041_1A0000018_0000001_PHYSICAL | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000042_1A0000019_0000001_PHYSICAL | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000053_1A0000024_0000001_PHYSICAL | Rae File |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms.asf | Tuck File |

10

# U.S. v. Jackman, et al. – Cross Production Index
## (as of September 17, 2021)

| Protective Order Designation | File Name | Origin |
|---|---|---|
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h16min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h53min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0176-TP-3405844_0000039_1A0000009_0000001 (HIGHLY SENSITIVE).MP3 | Tuck File |
| HIGHLY SENSITIVE | 0202 I USCS 02 Ohio Clock near S230-2021-01-06_14h39min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0204 USCS 02 Room 224-2021-01-06_14h52min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0205 USCS 02 West Stairs near S221-2021-01-06_14h50min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0300 USCS 03 East Corridor near S306-2021-01-06_14h41min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0301 USCS 03 West Corridor near S333-2021-01-06_14h46min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0303 USCS 03 Senate Gallery SE near S309-2021-01-06_14h42min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0304 USCS 03 Senate Gallery SW near S324-2021-01-06_14h43min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0305 USCS 03 Senate Gallery West near S324-2021-01-06_14h51min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0613 USCG 00 North Screening Entrance-2021-01-06_14h17min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0929 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0930 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0959 USC 02 Rotunda South-2021-01-06_14h37min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_14h40min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_15h10min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7218 USCH 03 Gallery Stairs-2021-01-06_14h40min00s000ms.asf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000002_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000003.mov | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000005.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000006_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000007.png | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000008_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000009_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000004_1A0000002_0000002.mp4 | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000008_0000008.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000008_1A0000004_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009_1A0000002_0000001.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009_1A0000002_0000002.PNG | Tuck File |

11

# U.S. v. Jackman et al. – Cross Production Index
## (as of September 17, 2021)

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3405844_0000009_1A0000002_0000003.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010_1A0000005_0000001.html | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010_1A0000005_0000002.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010_1A0000005_0000003.html | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_1A0000007_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_1A0000007_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_1A0000007_0000003.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000013.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015_1A0000008_0000001.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015_1A0000008_0000002.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015_1A0000008_0000003.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000016.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000016_1A0000009_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018_1A0000010_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018_1A0000010_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018_1A0000010_0000003.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000020.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000020_1A0000012_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000020_1A0000013_0000001.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021_1A0000014_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021_1A0000014_0000002_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021_1A0000014_0000003_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000023.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000023_1A0000016_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000023_1A0000016_0000002_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000024.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000024_1A0000017_0000001.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000025.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000025_1A0000018_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000026.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000026_1A0000019_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000002_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000003.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000028.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000028_1A0000021_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000030.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000030_1A0000022_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000031.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000031_1A0000023_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000032.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000033.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000034_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000001_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000003.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000004.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000005.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000036.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000037.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000038.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000039_1A0000010_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000039_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000040.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000040_1A0000025_0000001.xlsx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000040_1A0000026_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000041.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000041_1A0000027_0000001.xlsx | Tuck File |

U. Sme. Jackman et al. Cross Production Index
(as of September 17, 2021)

Case 1:21-cr-00273-TSH Document 216-2 Filed 09/29/21 Page 17 of 31

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3405844_0000042_1A0000028_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000042_1A0000028_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000042_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043_1A0000031_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043_1A0000032_0000001.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043_1A0000032_0000002.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000002.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000003_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000004.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000005_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000047.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000047_1A0000027_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000054_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000055.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000056.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000056_1A0000004_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000057.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000058.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000058_1A0000005_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000006_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000007_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000008_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000008_0000002.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000060.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000002_1A0000001_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000002_1A0000001_0000002.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000005.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000005_1A0000004_0000002_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000006.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000006_1A0000005_0000002.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000006_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000010_1A0000009_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000010_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000011.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000011_1A0000010_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000014.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000014_1A0000013_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000016_1A0000014_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000016_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000017_1A0000015_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000017_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000018_1A0000016_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000018_1A0000017_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000018_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000019.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000019_1A0000018_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000020_Redacted.pdf | Tuck File |
| SENSITIVE | 2021.09.17 - Search Warrant Images - 4294 Tigris Drive (Non-Sensitive) | Tuck File |
| SENSITIVE | 2021.09.17 - Search Warrant Images - 4300 Tigris Drive (Non-Sensitive) | Tuck File |



U.S. Department of Justice

Channing D. Phillips
Acting United States Attorney

*District of Columbia*

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C. 20530*

September 23, 2021

Eugene Ohm
Federal Public Defender
District of Colombia
Email: eugene_ohm@fd.org

Michael E. Lawlor
Brennan, McKenna & Lawlor, Chartered
Email: mlawlor@verizon.net

John M. Pierce
Pierce Bainbridge P.C.
Email: jpierce@piercebainbridge.com

Nicholas George Madiou
Brennan, McKenna & Lawlor, Chartered
Email: nickmadiou@gmail.com

Re:  *United States v. Arthur Jackman et al.*, No. 21-CR-378
     *Joint Production Discovery*

Dear Counsel:

Attached please find an updated index of the materials that were produced on September 17, 2021. Revisions to the original index are identified in red. Please note, we have added one additional non-sensitive video file to the USAfx folder named CAPVID_00057-00125. This file is named CAPVID_00110_IMG_1601.

Sincerely,

*s/ Christopher K. Veatch*
CHRISTOPHER K. VEATCH
Assistant United States Attorney

| Protective Order Designation | File Name | Origin |
|---|---|---|
| NON-SENSITIVE | Officer Amanpreet Singh 2.43pm | BWC |
| NON-SENSITIVE | Officer Anam Mumtaz 3.03pm | BWC |
| NON-SENSITIVE | Officer Brian Yi 3.03pm | BWC |
| NON-SENSITIVE | Officer Byron Jenkins 3.04pm | BWC |
| NON-SENSITIVE | Officer Caleb Willis 2.44pm | BWC |
| NON-SENSITIVE | Officer Carnell Foster Jr. 2.43pm | BWC |
| NON-SENSITIVE | Officer Christopher Brown 2.49pm | BWC |
| NON-SENSITIVE | Officer Christopher Owens 2.44pm | BWC |
| NON-SENSITIVE | Officer Cynthia Rios 2.42pm | BWC |
| NON-SENSITIVE | Officer Cynthia Rios 2.52pm | BWC |
| NON-SENSITIVE | Officer Hanif McClinton 2.43pm | BWC |
| NON-SENSITIVE | Officer Jose Mendoza 2.44pm | BWC |
| NON-SENSITIVE | Officer Kevin Holland Jr. 2.47pm | BWC |
| NON-SENSITIVE | Officer Kwaku Agyeman 3.06.pm | BWC |
| NON-SENSITIVE | Officer Lauren Green 3.03pm | BWC |
| NON-SENSITIVE | Officer Maggie May Humphrey 2.52pm | BWC |
| NON-SENSITIVE | Officer Paul Weiss 3.06pm | BWC |
| NON-SENSITIVE | Officer Randy Done 3.03pm | BWC |
| NON-SENSITIVE | Officer Rarnesha Daniels 2.43pm | BWC |
| NON-SENSITIVE | Officer Rarnesha Daniels 2.52pm | BWC |
| NON-SENSITIVE | Officer Roger Lowery 3.03pm | BWC |
| NON-SENSITIVE | Officer Syed Hussain 3.03pm | BWC |
| NON-SENSITIVE | Officer Tierra Tate 2.42pm | BWC |
| NON-SENSITIVE | Officer Tushar Botlero 3.05pm | BWC |
| NON-SENSITIVE | Officer Yen Almanzar 3.03pm | BWC |
| NON-SENSITIVE | CAPVID_00001_ABQ Raw 31 Minute youtube.com watch v=YONAuAesjAY | CapVid |
| NON-SENSITIVE | CAPVID_00002_ABQ Raw 9 minute youtube.com watch v=oYxKioXhve0 | CapVid |
| NON-SENSITIVE | CAPVID_00003_ABQ Raw Anatomy of a Riot youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00004_ABQ Raw People Storm the Capitol youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00005_Banned-Video What REALLY Happen at the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00006_BG on the Ground - Trump Supporters Storm US Capitol in DC youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00007_Block Video | CapVid |
| NON-SENSITIVE | CAPVID_00008_BREAKING_ Trump Supporters Breach Barriers and Storm Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00009_Capitolhunters walking outside capitol twitter.com | CapVid |
| NON-SENSITIVE | CAPVID_00010_Channel 4 News Proud boys leader will continue to happen youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00011_ElijahSchaffer Twitter assault on the barricades | CapVid |
| NON-SENSITIVE | CAPVID_00012_Hunting Insurrectionists Columbus Door Parler Videos youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00013_Hunting Insurrectionists East Columbus Doors 1345 - 1645 youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00014_Hunting Insurrectionists Joe Biggs Timeline youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00015_Hunting Insurrectionists youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00016_Hunting Insurrectionists Terrorist breach the West Barricades youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00017_Hunting Insurrectionists Terrorist break into Capitol multiple angles youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00018_Insurgence full video seige on capitol youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00019_Miami Proudboy - MoSD brief youtube | CapVid |
| NON-SENSITIVE | CAPVID_00020_Nabert Biggs timeline twitter.com | CapVid |
| NON-SENSITIVE | CAPVID_00021_Nabert BulgePB twitter.com | CapVid |
| NON-SENSITIVE | CAPVID_00022_Nigrotime Capitol Riots Raw Footage youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00023_Nigrotime The US Capitol Breach as it happened youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00024_Nine_niall Twitter subjects entering | CapVid |
| NON-SENSITIVE | CAPVID_00025_Propublica Parler 1253 Near Capitol - Breaching Fence | CapVid |
| NON-SENSITIVE | CAPVID_00026_Propublica Parler 1357 Near Capitol Barricades Being Removed | CapVid |
| NON-SENSITIVE | CAPVID_00027_Propublica Parler 1406 Near Capitol Pushing Past Police Line | CapVid |
| NON-SENSITIVE | CAPVID_00028_Propublica Parler 1411 Near Capitol Pushing up Scaffolding | CapVid |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| NON-SENSITIVE | CAPVID_00029_Propublica Parler 1412 Near Capitol Reaching Walls and Banging on Windows | CapVid |
| NON-SENSITIVE | CAPVID_00030_Propublica Parler 1413 Near Capitol - Radio | CapVid |
| NON-SENSITIVE | CAPVID_00031_Propublica Parler 1413 Near Capitol - Windows | CapVid |
| NON-SENSITIVE | CAPVID_00032_Propublica Parler 1414 Inside the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00033_Propublica Parler 1415 Inside the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00034_Propublica Parler 1501 inside the Capitol - Rotunda | CapVid |
| NON-SENSITIVE | CAPVID_00035_Propublica Parler 1512 Inside the Capitol | CapVid |
| NON-SENSITIVE | CAPVID_00036_realJamesKlug Twitter Klein brothers breach door part 2 | CapVid |
| NON-SENSITIVE | CAPVID_00037_realJamesKlug Twitter Klein brothers breach door | CapVid |
| NON-SENSITIVE | CAPVID_00038_RFIRN Eastside Capitol Building youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00039_SRM Pro Trump Protestors Beat Police Officer youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00040_SRM Scenes of Chaos outside US Capitol youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00041_The Sun Live Stream youtube.com | CapVid |
| NON-SENSITIVE | CAPVID_00042_washingtondc theellipse live irl LIVE in DC where Trump has called in the PATRIOTS | CapVid |
| NON-SENSITIVE | CAPVID_00043_Video showing breach and Pezzola shield carry | CapVid |
| NON-SENSITIVE | CAPVID_00044_IMG_9475 | CapVid |
| NON-SENSITIVE | CAPVID_00045_IMG_9476 | CapVid |
| NON-SENSITIVE | CAPVID_00046_IMG_9477 | CapVid |
| NON-SENSITIVE | CAPVID_00047_IMG_9481 | CapVid |
| NON-SENSITIVE | CAPVID_00048_IMG_9483 | CapVid |
| NON-SENSITIVE | CAPVID_00049_IMG_9492 | CapVid |
| NON-SENSITIVE | CAPVID_00050_IMG_9495 | CapVid |
| NON-SENSITIVE | CAPVID_00051_IMG_9496 | CapVid |
| NON-SENSITIVE | CAPVID_00052_IMG_9508 | CapVid |
| NON-SENSITIVE | CAPVID_00053_IMG_9531 | CapVid |
| NON-SENSITIVE | CAPVID_00054_IMG_9573 | CapVid |
| NON-SENSITIVE | CAPVID_00055_4104714703243719183 | CapVid |
| NON-SENSITIVE | CAPVID_00056_camvideo_5702bda6 | CapVid |
| NON-SENSITIVE | CAPVID_00057_IMG_1538 | CapVid |
| NON-SENSITIVE | CAPVID_00058_IMG_1539 | CapVid |
| NON-SENSITIVE | CAPVID_00059_IMG_1540 | CapVid |
| NON-SENSITIVE | CAPVID_00060_IMG_1542 | CapVid |
| NON-SENSITIVE | CAPVID_00061_IMG_1543 | CapVid |
| NON-SENSITIVE | CAPVID_00062_IMG_1544 | CapVid |
| NON-SENSITIVE | CAPVID_00063_IMG_1545 | CapVid |
| NON-SENSITIVE | CAPVID_00064_IMG_1546 | CapVid |
| NON-SENSITIVE | CAPVID_00065_IMG_1547 | CapVid |
| NON-SENSITIVE | CAPVID_00066_IMG_1548 | CapVid |
| NON-SENSITIVE | CAPVID_00067_IMG_1549 | CapVid |
| NON-SENSITIVE | CAPVID_00068_IMG_1550 | CapVid |
| NON-SENSITIVE | CAPVID_00069_IMG_1551 | CapVid |
| NON-SENSITIVE | CAPVID_00070_IMG_1552 | CapVid |
| NON-SENSITIVE | CAPVID_00071_IMG_1553 | CapVid |
| NON-SENSITIVE | CAPVID_00072_IMG_1554 | CapVid |
| NON-SENSITIVE | CAPVID_00073_IMG_1555 | CapVid |
| NON-SENSITIVE | CAPVID_00074_IMG_1556 | CapVid |
| NON-SENSITIVE | CAPVID_00075_IMG_1557 | CapVid |
| NON-SENSITIVE | CAPVID_00076_IMG_1558 | CapVid |
| NON-SENSITIVE | CAPVID_00077_IMG_1559 | CapVid |
| NON-SENSITIVE | CAPVID_00078_IMG_1560 | CapVid |
| NON-SENSITIVE | CAPVID_00079_IMG_1561 | CapVid |
| NON-SENSITIVE | CAPVID_00080_IMG_1562 | CapVid |
| NON-SENSITIVE | CAPVID_00081_IMG_1563 | CapVid |
| NON-SENSITIVE | CAPVID_00082_IMG_1564 | CapVid |
| NON-SENSITIVE | CAPVID_00083_IMG_1566 | CapVid |
| NON-SENSITIVE | CAPVID_00084_IMG_1568 | CapVid |
| NON-SENSITIVE | CAPVID_00085_IMG_1569 | CapVid |
| NON-SENSITIVE | CAPVID_00086_IMG_1570 | CapVid |
| NON-SENSITIVE | CAPVID_00087_IMG_1572 | CapVid |
| NON-SENSITIVE | CAPVID_00088_IMG_1573 | CapVid |
| NON-SENSITIVE | CAPVID_00089_IMG_1575 | CapVid |
| NON-SENSITIVE | CAPVID_00090_IMG_1576 | CapVid |
| NON-SENSITIVE | CAPVID_00091_IMG_1577 | CapVid |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| NON-SENSITIVE | CAPVID_00092_IMG_1578 | CapVid |
| NON-SENSITIVE | CAPVID_00093_IMG_1580 | CapVid |
| NON-SENSITIVE | CAPVID_00094_IMG_1581 | CapVid |
| NON-SENSITIVE | CAPVID_00095_IMG_1582 | CapVid |
| NON-SENSITIVE | CAPVID_00096_IMG_1583 | CapVid |
| NON-SENSITIVE | CAPVID_00097_IMG_1584 | CapVid |
| NON-SENSITIVE | CAPVID_00098_IMG_1585 | CapVid |
| NON-SENSITIVE | CAPVID_00099_IMG_1588 | CapVid |
| NON-SENSITIVE | CAPVID_00100_IMG_1589 | CapVid |
| NON-SENSITIVE | CAPVID_00101_IMG_1592 | CapVid |
| NON-SENSITIVE | CAPVID_00102_IMG_1593 | CapVid |
| NON-SENSITIVE | CAPVID_00103_IMG_1594 | CapVid |
| NON-SENSITIVE | CAPVID_00104_IMG_1595 | CapVid |
| NON-SENSITIVE | CAPVID_00105_IMG_1596 | CapVid |
| NON-SENSITIVE | CAPVID_00106_IMG_1597 | CapVid |
| NON-SENSITIVE | CAPVID_00107_IMG_1598 | CapVid |
| NON-SENSITIVE | CAPVID_00108_IMG_1599 | CapVid |
| NON-SENSITIVE | CAPVID_00109_IMG_1600 | CapVid |
| **NON-SENSITIVE** | **CAPVID_00110_IMG_1601** | **CapVid** |
| NON-SENSITIVE | CAPVID_00111_IMG_1602 | CapVid |
| NON-SENSITIVE | CAPVID_00112_IMG_1603 | CapVid |
| NON-SENSITIVE | CAPVID_00113_IMG_1604 | CapVid |
| NON-SENSITIVE | CAPVID_00114_IMG_1606 | CapVid |
| NON-SENSITIVE | CAPVID_00115_IMG_1607 | CapVid |
| NON-SENSITIVE | CAPVID_00116_IMG_1610 | CapVid |
| NON-SENSITIVE | CAPVID_00117_IMG_1611 | CapVid |
| NON-SENSITIVE | CAPVID_00118_IMG_1612 | CapVid |
| NON-SENSITIVE | CAPVID_00119_IMG_1614 | CapVid |
| NON-SENSITIVE | CAPVID_00120_IMG_1615 | CapVid |
| NON-SENSITIVE | CAPVID_00121_IMG_1616 | CapVid |
| NON-SENSITIVE | CAPVID_00122_IMG_1617 | CapVid |
| NON-SENSITIVE | CAPVID_00123_IMG_1618 | CapVid |
| NON-SENSITIVE | CAPVID_00124_IMG_1619 | CapVid |
| NON-SENSITIVE | CAPVID_00125_IMG_1620 | CapVid |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h16min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h53min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0204 USCS 02 Room 224-2021-01-06_14h52min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0205 USCS 02 West Stairs near S221-2021-01-06_14h50min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0300 USCS 03 East Corridor near S306-2021-01-06_14h41min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0301 USCS 03 West Corridor near S333-2021-01-06_14h46min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0303 USCS 03 Senate Gallery SE near S309-2021-01-06_14h42min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0304 USCS 03 Senate Gallery SW near S324-2021-01-06_14h43min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0305 USCS 03 Senate Gallery West near S324-2021-01-06_14h51min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0613 USCG 00 North Screening Entrance-2021-01-06_14h17min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0929 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0930 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms | CCTV |
| HIGHLY SENSITIVE | 0959 USC 02 Rotunda South-2021-01-06_14h37min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_14h40min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_15h10min00s000ms | CCTV |
| HIGHLY SENSITIVE | 7218 USCH 03 Gallery Stairs-2021-01-06_14h40min00s000ms | CCTV |
| NON-SENSITIVE | Eddie Block Photos and Videos - January 6 | Eddie Block |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000002.pdf | George File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| HIGHLY SENSITIVE | 266T-TP-3409274_0000003.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000022.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000022_1A0000017_0000001.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000023.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000001.png | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000002.png | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000026_1A0000021_0000001.pdf | George File |
| HIGHLY SENSITIVE | 266T-TP-3409274_0000026_1A0000021_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000003_1A0000001_0000001.docx | George File |
| SENSITIVE | 266T-TP-3409274_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000004_1A0000002_0000001.PNG | George File |
| SENSITIVE | 266T-TP-3409274_0000004_1A0000002_0000002_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000005_1A0000003_0000001.png | George File |
| SENSITIVE | 266T-TP-3409274_0000005_1A0000003_0000002.png | George File |
| SENSITIVE | 266T-TP-3409274_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000006_1A0000004_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000006_1A0000004_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000008_1A0000007_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000008_1A0000007_0000013.csv | George File |
| SENSITIVE | 266T-TP-3409274_0000009.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000009_1A0000008_0000001.html | George File |
| SENSITIVE | 266T-TP-3409274_0000010.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000001.png | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000002.PNG | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000003.png | George File |
| SENSITIVE | 266T-TP-3409274_0000010_1A0000009_0000004.PNG | George File |
| SENSITIVE | 266T-TP-3409274_0000011.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000001.png | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000002.png | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000003.png | George File |
| SENSITIVE | 266T-TP-3409274_0000011_1A0000010_0000004.png | George File |
| SENSITIVE | 266T-TP-3409274_0000012.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000003.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000004.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000005.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000006.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000007.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000008.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000009.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000010.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000011.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000012.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000011_0000013.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000012_1A0000012_0000001.mp4 | George File |
| SENSITIVE | 266T-TP-3409274_0000014.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000001.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000002.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000003.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000004.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000014_1A0000013_0000005.JPG | George File |
| SENSITIVE | 266T-TP-3409274_0000015.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000015_Import.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000017.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000017_1A0000005_0000001.mp4 | George File |
| SENSITIVE | 266T-TP-3409274_0000018.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000018_1A0000014_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000018_1A0000014_0000002.png | George File |
| SENSITIVE | 266T-TP-3409274_0000021.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000021_1A0000016_0000001.mov | George File |
| SENSITIVE | 266T-TP-3409274_0000022_1A0000017_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000004.mov | George File |
| SENSITIVE | 266T-TP-3409274_0000023_1A0000018_0000005.jpg | George File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 266T-TP-3409274_0000025.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000026.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000027.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000027_1A0000022_0000001.msg | George File |
| SENSITIVE | 266T-TP-3409274_0000028.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000028_1A0000012_0000001_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000028_1A0000013_0000001.docx | George File |
| SENSITIVE | 266T-TP-3409274_0000029.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000029_1A0000025_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000031.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000031_1A0000028_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000031_1A0000028_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032_1A0000029_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032_1A0000029_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000032_Import.rtf | George File |
| SENSITIVE | 266T-TP-3409274_0000033.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000033_1A0000030_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000033_1A0000030_0000002.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000034.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000035.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000035_1A0000032_0000001_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000036.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000036_1A0000033_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000037.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000038.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000039.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000039_1A0000034_0000001_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000040_1A0000035_0000007_PHYSICAL.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000041.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000041_1A0000036_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000042.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000042_1A0000037_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000043.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000043_1A0000038_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000044.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000044_1A0000039_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000044_1A0000040_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000045.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000046.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000047.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000047_Import.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048_1A0000041_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048_1A0000041_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000048_1A0000041_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050_1A0000043_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050_1A0000043_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000050_1A0000043_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000051.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000051_1A0000044_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000053.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000054.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000058.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000059.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000059_1A0000048_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000049_0000001.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000049_0000002.jpg | George File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 266T-TP-3409274_0000060_1A0000049_0000003.jpg | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274_0000060_1A0000050_0000006.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000001_1A0000001_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000005.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000006.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000007.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000008.TIF | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000009.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000011.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000012.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000013.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000014.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000015.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000016.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000017.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000018.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000019.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000020.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000002_1A0000001_0000021.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000001.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000002.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000004.txt | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000003_1A0000002_0000005.html | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000004_1A0000003_0000001.xlsx | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000004_1A0000003_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000005_1A0000004_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000006_1A0000005_0000001.xlsx | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000007_1A0000006_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000009_1A0000007_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000009_1A0000007_0000003.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000009_1A0000007_0000004.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000010_1A0000008_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000012_1A0000010_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000012_1A0000011_0000001.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000012_1A0000012_0000002.pdf | George File |
| SENSITIVE | 266T-TP-3409274-GJ_0000013_1A0000013_0000006.pdf | George File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000002_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000004_1A0004663_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000004_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000005_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000006_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000007_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000008_1A0000001_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000008_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000009_1A0000002_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000009_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000011_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000014_1A0000005_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000014_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000017_1A0000008_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000017_1A0000008_0000003.csv | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000020_Import.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000021_Import.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000005.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000023_1A0000014_0000001_Redacted.pdf | Jackman File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| HIGHLY SENSITIVE | 0176-TP-3379197_0000027.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000027_1A0000017_0000001.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000027_1A0000017_0000002.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000042_1A0000029_0000001.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000046_1A0000031_0000001_Redacted.pdf | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3379197_0000046_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000003_1A0000001_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000005_1A0000002_0000001.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000005_1A0000002_0000002.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000005_1A0000002_0000004.jpg | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000011_1A0000003_0000001_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000011_1A0000003_0000002_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000011_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000001.mp4 | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000002.PNG | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000003.PNG | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000015_1A0000006_0000004.PNG | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000001.png | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000003.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000019_1A0000010_0000004.html | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000020.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000021.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000022_1A0000013_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000023.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000024.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000024_1A0000005_0000001.mp4 | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000025.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000025_1A0000015_0000001.zip | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000025_1A0000015_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000026_1A0000016_0000005.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000028.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000028_1A0000018_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000029.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000030.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000021_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000021_0000002_Redacted.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000021_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000033_1A0000022_0000001_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000034.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000034_1A0000023_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000035.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000035_1A0000024_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000038.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000038_1A0000025_0000001.jpg | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000038_1A0000025_0000003_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000005.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000039_1A0000026_0000006.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000040.pdf | Jackman File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3379197_0000040_1A0000027_0000001_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000041.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000041_Import.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000042.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000044.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000044_1A0000012_0000001_PHYSICAL.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197_0000044_1A0000013_0000001.docx | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000002.TIF | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000005.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000006.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000007.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000002_1A0000001_0000008.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003_1A0000002_0000001.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003_1A0000002_0000004.pdf | Jackman File |
| SENSITIVE | 0176-TP-3379197-GJ_0000003_1A0000002_0000006.pdf | Jackman File |
| SENSITIVE | May 26, 2021 Grand Jury Exhibits 1 - 19 | Jackman File |
| SENSITIVE | May 26, 2021 Grand Jury Transcript | Jackman File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000001_1A0000001_0000002_Redacted.png | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000001_1A0000001_0000003_Redacted.jpg | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000001_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000002_1A0000002_0000001_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000002_1A0000002_0000002.csv | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000002_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000003_1A0004611_0000001_Redacted.png | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000003_1A0004611_0000003_Redacted.jpg | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000003_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000005_1A0000036_0000002_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000028_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000029_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000045_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000051.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000051_1A0004854_0000001_PHYSICAL.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000051_1A0004854_0000002_Redacted.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000054.pdf | Rae File |
| HIGHLY SENSITIVE | 0176-TP-3398917_0000054_1A0000025_0000001_PHYSICAL.pdf | Rae File |
| HIGHLY SENSITIVE | The folder entitled: 0176-TP-3398917_0000054_1A0000025_0000001_PHYSICAL | Rae File |
| SENSITIVE | 0176-TP-3398917_0000001_1A0000001_0000001.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000003_1A0004611_0000002.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000004_1A0000003_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000004_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000004_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005_1A0000036_0000001.PNG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005_1A0000036_0000003.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000005_1A0000037_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000006_1A0000004_0000002.xlsx | Rae File |
| SENSITIVE | 0176-TP-3398917_0000006_1A0000004_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000006_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000007_Import.zip | Rae File |
| SENSITIVE | 0176-TP-3398917_0000007_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000008.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000008_1A0000005_0000001.mp4 | Rae File |
| SENSITIVE | 0176-TP-3398917_0000011_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000012.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000012_1A0000006_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000012_1A0000007_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000013.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000013_1A0000008_0000001.msg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000013_1A0000008_0000002.msg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014.pdf | Rae File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000001.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000002.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000003.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000004.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000005.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000006.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000007.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000008.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000009.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000010.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000011.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000012.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000013.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000014.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000015.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000016.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000017.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000018.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000019.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000020.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000021.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000022.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000023.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000024.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000014_1A0000009_0000025.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000015_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000016_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000017_1A0000010_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000017_1A0000010_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000018.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000001.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000002.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000003.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000004.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000006.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000007.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000008.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000019_1A0000011_0000009.JPG | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000003.pub | Rae File |
| SENSITIVE | 0176-TP-3398917_0000020_1A0000012_0000004.jpg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000004_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_1A0000013_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000021_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000022_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000022_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000023.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000023_1A0000014_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000024_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000024_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000025_1A0000015_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000025_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000026_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000026_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000027.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_1A0000016_0000004.pdf | Rae File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3398917_0000030_Import_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000030_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000031.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000003.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000032_1A0000017_0000004.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000033.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000033_1A0000002_0000001.msg | Rae File |
| SENSITIVE | 0176-TP-3398917_0000033_1A0000002_0000002.mp4 | Rae File |
| SENSITIVE | 0176-TP-3398917_0000034_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000034_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000035_1A0000029_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000035_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000036.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000037_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000039.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000040_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000041.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000041_1A0000018_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000042.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000042_1A0000019_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000043.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000044.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000044_1A0000020_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000046.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000047_1A0000021_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000047_1A0000022_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000047_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000049_1A0000023_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000049_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000050_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000052.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000052_1A0000088_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000053.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000053_1A0000024_0000001_PHYSICAL.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000055.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000055_1A0000026_0000001_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000056.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000057.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000057_1A0000027_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000058_1A0000028_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000058_Import.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917_0000058_Redacted.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000001.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000002.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000003.xlsx | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000004.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000005.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000007.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000008_Redacted.xls | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000009.rtf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000010.rtf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000011.xlsx | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000002_1A0000001_0000012.pdf | Rae File |
| SENSITIVE | 0176-TP-3398917-GJ_0000003.pdf | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000020_1A0000012_0000001_PHYSICAL | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000041_1A0000018_0000001_PHYSICAL | Rae File |
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000042_1A0000019_0000001_PHYSICAL | Rae File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | The folder entitled: 0176-TP-3398917_0000053_1A0000024_0000001_PHYSICAL | Rae File |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0113 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h16min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0114 USCS 01 Senate Carriage Door-2021-01-06_14h53min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h16min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0117 USCS 01 Senate Carriage Door Exterior-2021-01-06_14h53min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0176-TP-3405844_0000039_1A0000009_0000001 (HIGHLY SENSITIVE).MP3 | Tuck File |
| HIGHLY SENSITIVE | 0202 I USCS 02 Ohio Clock near S230-2021-01-06_14h39min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0204 USCS 02 Room 224-2021-01-06_14h52min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0205 USCS 02 West Stairs near S221-2021-01-06_14h50min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0300 USCS 03 East Corridor near S306-2021-01-06_14h41min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0301 USCS 03 West Corridor near S333-2021-01-06_14h46min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0303 USCS 03 Senate Gallery SE near S309-2021-01-06_14h42min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0304 USCS 03 Senate Gallery SW near S324-2021-01-06_14h43min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0305 USCS 03 Senate Gallery West near S324-2021-01-06_14h51min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0613 USCG 00 North Screening Entrance-2021-01-06_14h17min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0686 USCH 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0929 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0930 USCG 00 Upper Terrace NE-2021-01-06_14h14min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 0959 USC 02 Rotunda South-2021-01-06_14h37min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_14h40min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7029 USCS 02 Rotunda Door Interior-2021-01-06_15h10min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_14h40min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7216 USCH 02 Rotunda Lobby East Stairs-2021-01-06_15h10min00s000ms.asf | Tuck File |
| HIGHLY SENSITIVE | 7218 USCH 03 Gallery Stairs-2021-01-06_14h40min00s000ms.asf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000002_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000003.mov | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000005.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000006_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000007.png | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000008_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000002_1A0000001_0000009_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000004_1A0000002_0000002.mp4 | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000008.pdf | Tuck File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3405844_0000008_1A0000004_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009_1A0000002_0000001.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009_1A0000002_0000002.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000009_1A0000002_0000003.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010_1A0000005_0000001.html | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010_1A0000005_0000002.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000010_1A0000005_0000003.html | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_1A0000007_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_1A0000007_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_1A0000007_0000003.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000012_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000013.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015_1A0000008_0000001.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015_1A0000008_0000002.PNG | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000015_1A0000008_0000003.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000016.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000016_1A0000009_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018_1A0000010_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018_1A0000010_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000018_1A0000010_0000003.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000020.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000020_1A0000012_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000020_1A0000013_0000001.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021_1A0000014_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021_1A0000014_0000002_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000021_1A0000014_0000003_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000023.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000023_1A0000016_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000023_1A0000016_0000002_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000024.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000024_1A0000017_0000001.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000025.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000025_1A0000018_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000026.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000026_1A0000019_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000002_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000003.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000027_1A0000020_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000028.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000028_1A0000021_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000030.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000030_1A0000022_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000031.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000031_1A0000023_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000032.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000033.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000034_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000001_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000003.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000004.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000035_1A0000024_0000005.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000036.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000037.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000038.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000039_1A0000010_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000039_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000040.pdf | Tuck File |

| Protective Order Designation | File Name | Origin |
|---|---|---|
| SENSITIVE | 0176-TP-3405844_0000040_1A0000025_0000001.xlsx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000040_1A0000026_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000041.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000041_1A0000027_0000001.xlsx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000042_1A0000028_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000042_1A0000028_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000042_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043_1A0000031_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043_1A0000032_0000001.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000043_1A0000032_0000002.docx | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000002.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000003_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000004.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000044_1A0000011_0000005_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000047.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000047_1A0000027_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000054_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000055.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000056.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000056_1A0000004_0000001_PHYSICAL.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000057.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000058.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000058_1A0000005_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000006_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000007_0000001.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000008_0000001.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000059_1A0000008_0000002.jpg | Tuck File |
| SENSITIVE | 0176-TP-3405844_0000060.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000002_1A0000001_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000002_1A0000001_0000002.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000004_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000005.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000005_1A0000004_0000002_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000006.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000006_1A0000005_0000002.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000006_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000010_1A0000009_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000010_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000011.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000011_1A0000010_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000014.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000014_1A0000013_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000016_1A0000014_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000016_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000017_1A0000015_0000002.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000017_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000018_1A0000016_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000018_1A0000017_0000001.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000018_Redacted.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000019.pdf | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000019_1A0000018_0000001_Redacted.zip | Tuck File |
| SENSITIVE | 0176-TP-3405844-GJ_0000020_Redacted.pdf | Tuck File |
| SENSITIVE | 2021.09.17 - Search Warrant Images - 4294 Tigris Drive (Non-Sensitive) | Tuck File |
| SENSITIVE | 2021.09.17 - Search Warrant Images - 4300 Tigris Drive (Non-Sensitive) | Tuck File |